**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Jose Horacio VANEGAS–MALDO-
NADO, Defendant–Appellant.**

**No. 04–41475
Summary Calendar.**

United States Court of Appeals,
Fifth Circuit.

Decided June 3, 2005.

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Molly E. Odom, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before WIENER, BENAVIDES, and STEWART, Circuit Judges.

PER CURIAM: *

Defendant–Appellant Jose Horacio Vanegas–Maldonado appeals the sentence imposed following his guilty-plea conviction for being found unlawfully in the United States after deportation, having previously been convicted of an aggravated felony in violation of 8 U.S.C. § 1326(a) & (b). The government argues that Vanegas–Maldonado knowingly and voluntarily waived the right to appeal his sentence as part of his plea agreement and, therefore, that his appeal should be dismissed for lack of jurisdiction. In his plea agreement, Vanegas–Maldonado waived the right to appeal his sentence, except that he reserved the right to appeal a sentence imposed above the statutory maximum or an upward departure above the Sentencing Guidelines range. At the rearraign-

ment hearing, the magistrate judge advised Vanegas–Maldonado that he was waiving his right to appeal; however, the magistrate judge altered the terms of the waiver provision by informing Vanegas–Maldonado that he could appeal an "illegal sentence." In view of this statement, we pretermit whether Vanegas–Maldonado knowingly waived his right to appeal his sentence.

Vanegas–Maldonado argues that the district court erred in imposing his sentence under the mandatory Guidelines scheme held unconstitutional in *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Because Vanegas–Maldonado did not raise this issue in the district court, review is limited to plain error. *See United States v. Vonn*, 535 U.S. 55, 59, 122 S.Ct. 1043, 152 L.Ed.2d 90 (2002). The district court erred in imposing Vanegas–Maldonado's sentence under the mandatory Guidelines scheme, and the error was obvious after *Booker*. *See United States v. Valenzuela–Quevedo*, 407 F.3d 728, 733 (5th Cir.2005). Vanegas–Maldonado has not shown, however, that the error affected his substantial rights, as he has not demonstrated that the record shows the district court judge would have imposed a different or lesser sentence under a *Booker* advisory regime. *See id.* at 733–34. Therefore, he has not met the requirements to show plain error.

Vanegas–Maldonado also contends that the "felony" and "aggravated felony" sentencing enhancements under 8 U.S.C. § 1326(b) are facially unconstitutional under *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). He acknowledges that this argument is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), but seeks to preserve

it for possible Supreme Court review. *Apprendi* did not overrule *Almendarez–Torres*. *See Apprendi*, 530 U.S. at 489–90, 120 S.Ct. 2348; *United States v. Sarmiento–Funes*, 374 F.3d 336, 346 (5th Cir.2004). Therefore, we must follow *Almendarez–Torres*, " 'unless and until the Supreme Court itself determines to overrule it.' " *United States v. Mancia–Perez*, 331 F.3d 464, 470 (5th Cir.), (citation omitted), *cert. denied*, 540 U.S. 935, 124 S.Ct. 358, 157 L.Ed.2d 245 (2003); so Vanegas-Maldonado has not established error with respect to his sentence under 8 U.S.C. § 1326(b).

AFFIRMED.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.